# Exhibit A

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

February 19, 2025

Leon Black



For Professional Services through January 31, 2025 in connection with New York litigation.

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 2

**Statement Detail**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | █ | ████████████████ ██████ | █ |
| ██ | █ | ████████████ | █ |
| ██ | █ | ██████████████ ████ | █ |
| ██ | █ | ███████████ | █ |
| ██ | █ | ██████████ | █ |
| ██ | █ | ██████████ ██ | █ |
| ██ | █ | █████████████ | █ |
| ██ | █ | █████████ ██████ | █ |
| ██ | █ | █████████████████ | █ |
| ██ | █ | ████████████████████ ████████████████████ ████████████████ █████████████ | █ |
| ██ | █ | ██████████ | █ |
| ██ | █ | ████████████ ████ | █ |
| ██ | █ | ██████ ███ | █ |
| ██ | █ | ████████████ | █ |
| ██ | █ | ███████████ █████ | █ |
| ██ | █ | █████████████████ █████ | █ |
| ██ | █ | █████████████ ███████ | █ |
| ██ | █ | ████████████ | █ |



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 3



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

**quinn emanuel trial lawyers**

February 19, 2025
Page 4



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

February 19, 2025
Page 5



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

# quinn emanuel trial lawyers

February 19, 2025
Page 6



| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|

# quinn emanuel trial lawyers

February 19, 2025
Page 7



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 8



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 9



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ███████████████████████████ | |
| 01/16/25 | RR1 | ███████████ ; confer with JS regarding ████ sanctions motion; correspondence regarding same; ████ . | 5.80 |
| ██████ | ██ | ██████████████████ | ██ |
| ██████ | ██ | ███████████████████████████ ██████████████████ | ██ |
| ██████ | ██ | ███████████████████████ | ██ |
| ██████ | ██ | ███████████████████████ | ██ |
| 01/16/25 | JS2 | ████████ . Prepare rule 11 motion outline and review and analyze documents in connection with. Review and analyze recent Wigdor production in connection with hearing and rule 11 motion. ████████████ | 9.40 |
| ██████ | ██ | ██████████ | ██ |
| 01/17/25 | JS2 | █████████████ Prepare rule 11 motion outline. Confer with RR in connection with legal strategy. Review and analyze Wigdor submission. Review and analyze Rakoff transcripts. Confer with litigation team in connection with legal strategy. Correspond with HP and EM in connection | 10.00 |

# quinn emanuel trial lawyers

February 19, 2025
Page 11

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | with legal strategy. | |
| 01/17/25 | HP | Research case law and exemplars for motion for sanctions; review potential of sanction requests; ███████████ ████████████████████████████ ███████████ analyze transcripts from Rakoff proceedings. | 9.10 |
| ██████ | ██ | ████████████████████████████████████ ████████████████████████████ | ██ |
| 01/17/25 | JJB | ███████████████████ outline sanctions brief with team; ███████████████████████ | 2.50 |
| 01/17/25 | MBC | ██████████████ Call with teams re sanctions motion. ████████████ | 2.20 |
| 01/17/25 | ES1 | ████████████████████████████████ ████████████████████████████████ ████████ Legal research re when a court dismisses a case as a sanction; ██████████████████ ██████ | 7.80 |
| 01/17/25 | VP | ████████████████████████████████ ████████████████████████████████ ████████████████████████ review JMS email re work streams in connection with preparation of motion for sanctions; email ES and JMS re same; perform legal research re types of evidence that may be considered in motion for sanctions. | 1.80 |
| ██████ | ██ | ████████████████████████████████ ██████ | ██ |
| 01/17/25 | RR1 | ██████████ TC with co-counsel regarding sanctions motion; █████████████████████. | 3.80 |
| ██████ | ██ | ███████████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 12

████████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ████████████████████████████████ | |
| 01/18/25 | JS2 | ██████████ Review and revise rule 11 motion for sanctions outline and review and analyze documents in connection with. | 5.40 |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ██████████████ | ██ |
| 01/18/25 | ES1 | Prepare outline for motion for dismissal of Doe action as sanction for committing fraud on the court. | 4.80 |
| 01/19/25 | ES1 | Prepare outline for motion to dismiss Doe action as sanction for fraud on the court. | 5.50 |
| 01/19/25 | JS2 | ███████████████ Review and revise rule 11 motion for sanctions outline and review and analyze documents in connection with. | 1.40 |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ██████████████ | ██ |
| 01/19/25 | VP | Perform legal research re types of evidence courts may consider in motions for sanctions; email with JMS re same. | 2.90 |
| 01/20/25 | ES1 | Prepare outline for motion to dismiss Doe as sanction for fraud on the court. | 9.70 |
| 01/20/25 | JS2 | ███████████. Review and revise rule 11 motion for sanctions outline and review and analyze documents in connection with. ███████████████████ Confer with co-counsel in connection with rule 11 motion. | 10.30 |
| 01/20/25 | VP | Perform additional legal research re types of evidence courts may consider in motion for sanctions; prepare summary and analysis of the legal research; review and revise same; email JMS and ES re same. | 6.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 13

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ██ | █ | ██████████████████████████ | █ |
| ██ | ██ | ████████ | █ |
| 01/20/25 | RR1 | Review documents; outline sanctions motion; correspondence regarding same; TC with JS regarding same. | 6.40 |
| 01/20/25 | HP | Research case law concerning sanctions; analyze prior communications and documents relating to Wigdor's conduct; draft letter requesting sanctions and disclosure; research analagous case terminating sanctions cases. | 9.10 |
| ██ | ██ | ████████ ████████ | █ |
| 01/21/25 | ES1 | Prepare outline for motion to terminate Doe case as sanction for fraud on the court. | 7.90 |
| ██ | ██ | ████████ | █ |
| 01/21/25 | JS2 | ████████. Review and revise rule 11 motion for sanctions outline and review and analyze documents in connection with. ████████ Confer with VP, ES, HP, RR in connection with rule 11 motion legal research. | 8.00 |
| 01/21/25 | JJB | ████████ review/analyze Rakoff hearing transcripts; review/revise draft motion for dismissal sanctions; ████████ | 6.20 |
| 01/21/25 | RR1 | ████████ prepare outline of sanctions motion; review documents for same; ████████ | 8.80 |
| 01/21/25 | VP | Review and analzye draft outline of sanctions motion; review RR email re same; perform legal research re same; email JMS and ES re same; prepare spiral book of case law in connection with sanctions motion; email with JMS, ES, and KA re same; call with JMS re same and related case matters; call with ES re same; ████████ | 7.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

## quinn emanuel trial lawyers

February 19, 2025
Page 14

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/21/25 | HP | Draft omnibus letter requesting sanctions ███████████ ███████ research case law pertaining to case terminating sanctions. | 7.90 |
| 01/22/25 | JS2 | ███████████████████████████ Review and revise rule 11 motion for sanctions and correspond with RR, HP, EM in connection with. Review and analyze key cases in connection with. | 4.00 |
| 01/22/25 | MBC | Review entire transcripts from Jane Doe case. ████ ██████████████████████████ | 5.50 |
| 01/22/25 | ES1 | Prepare motion to terminate Doe action as sanction for fraud on the court. | 1.00 |
| 01/22/25 | RR1 | ████████████████████████████ correspondence regarding sanctions motion; review and revise outline. | 4.80 |
| 01/22/25 | VP | Perform additional legal research re case-terminating sanctions for sanctions motion; email with JMS and ES re same; review JMS emails re same; review and analyze revised sanctions motion outline in connection with same; prepare analysis of legal research re same; email JMS and ES re same. | 5.30 |
| 01/22/25 | HP | Draft motion for sanctions; ███████████████ ███████████ | 7.20 |
| 01/23/25 | JS2 | ███████████████████████████ Review and revise rule 11 motion for sanctions and correspond with litigation team in connection with. Review and analyze key cases in connection with. ████████████████████████████ | 6.30 |
| ████ | ███ | ████████████████████████████ ████████████ | ██ |
| ████ | ██ | ████████████████████████████ ██████████████████ | ██ |
| 01/23/25 | ES1 | ████████████████████████████ ████████████ Review and revise outline for case terminating | 4.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 15



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | sanctions. | |
| | | | |
| | | | |
| 01/23/25 | JJB | ▮▮▮ sanctions motion, ▮▮▮ | 2.10 |
| 01/23/25 | RR1 | ▮▮▮ correspondence regarding sanctions motion. | 3.60 |
| 01/23/25 | VP | Perform additional legal reserach into case-terminating sanctions; prepare analysis re same; email RR, JMS, ES, HP re same. | 0.50 |
| | | | |
| 01/24/25 | JS2 | ▮▮▮ Review and revise rule 11 motion for sanctions and conduct legal research on case terminating sanctions in connection with. | 5.70 |
| | | | |
| | | | |
| 01/24/25 | MBC | Work on sanctions and ▮▮▮ Review drafts and comments. | 0.40 |
| | | | 5.20 |
| | | | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 16

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/24/25 | VP | ███████████████████████ perform further legal reserach in connection with case-terminating sanctions; prepare analysis re same; email JMS, ES, and HP re same; participate in Zoom meeting with JMS, HP, and ES re sanctions motion strategy and pending workstreams. | 4.50 |
| ██████ | ████ | ██████████ | ██ |
| 01/25/25 | JS2 | Review and revise rule 11 motion for sanctions and review and analyze key cases regarding case terminating sanctions in connection with. | 2.80 |
| ██████ | ████ | ██████████ | ██ |
| 01/26/25 | JS2 | ███████████████████ Review and revise rule 11 motion for sanctions and correspond with VP, ES, EH, RR in connection with. Review and analyze key cases in connection with. | 2.00 |
| ██████ | ████ | ████████ | ██ |
| 01/26/25 | ES1 | Legal research re when a lawyer's conduct warrants dismissal of the action as a sanction; ███████████████ ████████████████████████ ████████ | 2.40 |
| ██████ | ██ | ████████████████████ | ██ |
| ██████ | ██ | ████████████████ | ██ |
| 01/27/25 | JS2 | ███████████████████ Review and revise rule 11 motion for sanctions and correspond with VP, ES, EE, RR in connection with. Review and analyze key cases in connection with. | 4.70 |
| 01/27/25 | VP | Prepare section of sanctions motion; review and analyze supporting discovery production, court submissions, and transcripts re same; review and revise same; email with JMS re same; call with JMS re same; review and analyze JMS, RR, and ES emails re legal research in connection with same; email with EE re same. | 7.90 |
| 01/27/25 | EE | Compile research regarding Rule 11 sanctions. Legal research regarding Rule 11 sanctions. | 3.10 |
| 01/27/25 | ES1 | Legal research re when a party is held responsible for their attorney's actions; Legal research re when courts dismiss actions for fraud on the court for motion for case terminating | 9.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | sanctions. | |
| 01/27/25 | HP | Research case law relating to motions for sanctions; draft motion for sanctions. | 5.90 |
| ███ | █ | ████████████████████████ | █ |
| 01/27/25 | RR1 | ██████████████████ research for sanctions motion. | 4.60 |
| ███ | ██ | ████████████████ | █ |
| ███ | ██ | ██████████ | █ |
| 01/28/25 | VP | Further prepare argument section of sanctions motion; review and analyze supporting discovery production, court submissions, and transcripts re same; review and revise same; email JMS, HP, and ES re same; ████████████ ██████████████ prepare analysis re same in connection with sanctions motion; review and revise same; email with JMS re same; call with JMS re same; email RR, JMS, ES, HP, and EE re same; call with JMS re pending workstreams in connection with sanctions motion draft. | 9.50 |
| 01/28/25 | ES1 | Prepare memorandum of law in support of motion for case terminating sanctions in Doe. | 5.20 |
| 01/28/25 | JS2 | ████████████████████ Review and revise rule 11 motion for sanctions and correspond with VP, ES, EE, RR in connection with. Confer with RR regarding Rule 11 legal strategy. Review and analyze case law in connection with Rule 11 motion including case terminating sanctions, spoliation, and court's inherent powers. | 11.70 |
| ███ | █ | ████████████████████ | █ |
| ███ | █ | ████████████████████ | █ |
| 01/28/25 | JJB | ████████████████ attn to sanctions motion; ████████████████ | 3.00 |
| 01/28/25 | RR1 | ████████████████████ calls and emails regarding sanctions motion. | 4.90 |
| 01/28/25 | EE | ████████████ Prepare legal standard section for sanctions motion. | 4.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 18

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/29/25 | EE | Legal research regarding support for dismissal as a sanction for perjury. | 2.60 |
| 01/29/25 | VP | Review and revise two drafts of the sanctions motion; review and analyze discovery production and court submissions re same; email with JMS re same; review JMS emails re same; ██████████████████████████████ | 5.10 |
| ████ | ████ | ████████████ | ██ |
| 01/29/25 | RR1 | Prepare sanctions motion; research for same; confer with JS regarding same; revise letter; correspondence regarding same; review letter from Wigdor. | 8.80 |
| 01/29/25 | JS2 | ████████████████ Review and revise rule 11 motion for sanctions and correspond with VP, ES, EE, RR in connection with. Confer with RR regarding Rule 11 legal strategy. Review and analyze case law in connection with Rule 11 motion including case terminating sanctions, spoliation, and court's inherent powers. | 12.00 |
| 01/29/25 | ES1 | ███████████████ Prepare motion for case terminating sanction in Doe for fraud on the court; Legal research re when perjury results in case terminating sanctions. | 3.50 |
| 01/29/25 | HP | ██████████ draft motion for sanctions; prepare exhibits. | 9.10 |
| 01/29/25 | JJB | ██████████████████ attn to motion for sanctions. | 2.40 |
| ████ | ███ | ████████████ | ██ |
| 01/30/25 | VP | Review and revise draft sanctions motion; review and analyze discovery production and court submissions re same; email with JMS re same. | 1.70 |
| ████ | ██ | ██████████████████ | ██ |
| 01/30/25 | ES1 | ████████████████████ ████ Prepare memorandum in support of motion for case terminating sanctions in Doe action. | 6.50 |
| 01/30/25 | HP | █████████████ draft motion for sanctions. | 11.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 19

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ███ | █ |
| 01/30/25 | RR1 | ███ prepare sanctions motion; research for same; TC with JS and HM regarding same; review documents for same; ███ | 9.20 |
| 01/30/25 | JS2 | Review and revise Rule 11 motion and conduct legal research regarding spoliation and case terminating sanctions in connection with. ███ | 9.60 |
| 01/30/25 | JJB | Draft/revise sanctions motion; discuss same with RR, JS; ███ | 6.50 |
| 01/30/25 | MBC | ███ meet with R Rakower re sanctions motion. ███ | 0.80 |
| 01/31/25 | ES1 | Prepare memorandum in support of motion of case terminating sanctions in Doe case. | 8.80 |
| ███ | ███ | ███ | █ |
| 01/31/25 | MBC | Review sanctions brief. ███ | 1.10 |
| 01/31/25 | HP | Draft motion for sanctions; ███ | 6.70 |
| 01/31/25 | EE | Review and revise spoliation section of sanctions motion. ███ | 4.40 |
| ███ | █ | ███ | █ |
| 01/31/25 | JS2 | Review and revise Rule 11 motion and conduct legal research regarding spoliation and case terminating sanctions in connection with. ███ | 4.90 |
| 01/31/25 | RR1 | Prepare sanctions motion; research for same; review documents for same. | 8.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

February 19, 2025
Page 20

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/31/25 | JJB | Review/revise sanctions brief; read cases; read exhibits; comms. with team re: revisions. | 4.20 |

## Fee Summary

| Attorneys | Init. | Title | | Rate | |
|---|---|---|---|---|---|
| Michael B. Carlinsky | MBC | Partner | | 2,410.00 | |
| Jennifer J. Barrett | JJB | Partner | | 1,995.00 | |
| ███████████ | ████ | ██████ | | | |
| Ryan Rakower | RR1 | Partner | | 1,645.00 | |
| Jacqueline Stykes | JS2 | Associate | | 1,465.00 | |
| Himanshu Patel | HP | Associate | | 1,395.00 | |
| Emery Staton | ES1 | Associate | | 1,195.00 | |
| Vincent Parascandolo | VP | Associate | | 1,195.00 | |
| Emily Erickson | EE | Associate | | 940.00 | |

| Case Assistants | Init. | Title | | Rate | |
|---|---|---|---|---|---|
| Anthony Staltari | AS11 | Managing Clerk | | 620.00 | |
| Michael Alexander | MAG | Managing Clerk | | 620.00 | |
| Zahra Adam | ZA | Managing Clerk | | 620.00 | |
| Matthew Woods | MW7 | Managing Clerk | | 620.00 | |
| Julius Crockwell | JC3 | Managing Clerk | | 620.00 | |
| Diana Cordoba | DC3 | Managing Clerk | | 620.00 | |
| Maeve Anderson | MA6 | Paralegal | | 595.00 | |
| Noah Lewine | NL5 | Paralegal | | 595.00 | |
| Dave Scholz | DS4 | Graphics Coordinator | | 595.00 | |

| Litigation Support/Document Management Services | Init. | Title | | Rate | |
|---|---|---|---|---|---|
| Danny Rose | DR | Litigation Support | | 190.00 | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

February 19, 2025
Page 21

# quinn emanuel trial lawyers
## quinn emanuel urquhart & sullivan, llp



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers
quinn emanuel urquhart & sullivan, llp



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

March 18, 2025

Leon Black



For Professional Services through February 28, 2025 in connection with New York litigation.



**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 2



## Statement Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/25/25 | ES1 | Legal research re when a lawyer's conduct warrants dismissal of the action as a sanction. | 1.50 |
| 02/01/25 | RR1 | Prepare sanctions motion; correspondence regarding same. | 1.10 |
| 02/01/25 | MBC | Review emails re Sanctions motion. | 0.30 |
| 02/02/25 | MBC | Work on sanctions issues; motion. Work on brief. | 2.20 |
| 02/02/25 | HP | Incorporate comments and draft motions for sanctions. | 4.40 |
| 02/02/25 | JS2 | Review and revise Rule 11 motion and conduct legal research in connection with and correspond with HP, EE, and RR in connection with. Correspond with co-counsel in connection with legal strategy. | 3.00 |
| 02/02/25 | EE | Review and revise sanctions motion. ██████████████████████ | 3.00 |
| 02/02/25 | JJB | Review/revise sanctions motion; comms. with team re: same. | 4.30 |
| 02/02/25 | ES1 | Review and revise motion for case terminating sanctions in Doe action. | 1.70 |
| 02/03/25 | HP | Draft motion for sanctions. | 4.60 |
| ████ | ███ | ████████████████████████████████ | ██ |
| 02/03/25 | VP | Rreview and analyze revised sanctions motion draft; review team members' emails re same; ████████████ ; ████████████ | 6.90 |
| 02/03/25 | RR1 | Prepare sanctions motion; correspondence regarding same; ████████████ | 5.10 |
| 02/03/25 | JS2 | ████████████████████████ Review and Revise Rule 11 motion. | 4.50 |
| 02/03/25 | ES1 | Review and revise memorandum in support of case terminating sanctions. | 1.20 |
| 02/03/25 | JJB | Review/revise sanctions motion; ████████████ | 4.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 3



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/04/25 | RR1 | ████████████ ; ██████ ; ████████ analysis regarding sanctions motion. | 3.30 |
| 02/04/25 | JS2 | ██████████████ Correspond with co-counsel in connection with legal strategy. Correspond with HP, ES, RR in connection with rule 11 motion. | 4.40 |
| 02/04/25 | MBC | ████████ Review emails re sanctions motion and issues. | 0.60 |
| 02/04/25 | JJB | ████████ review/revise sanctions motion; ████ | 3.20 |
| 02/05/25 | MBC | ██████████. Review draft sanctions; emails with LB. | 1.80 |
| 02/05/25 | JS2 | ████████████████ | 3.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 4

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ███████████ | | Review and revise Rule 11 motion. Correspond with co-counsel in connection with legal strategy. | |
| ████ | █ | ████ | █ |
| ████ | █ | ████████████████████████████████████████████████████████████████████████ | █ |
| ████ | █ | ████████████████████████████ | █ |
| 02/05/25 | RR1 | Correspondence regarding sanctions motion ████████ ████████████████ review sanctions motion. | 0.90 |
| ████ | █ | ████████████████████████████████████████████ | ██ |
| ████ | █ | ████████████████████████████ | █ |
| 02/05/25 | JJB | ████████ review/revise motion for sanctions; ████████ | 2.70 |
| 02/06/25 | ES1 | Legal research re when courts dismiss actions for failure to produce discovery materials for case terminating sanctions motion; Review and revise memorandum of law in support of case terminating sanctions; ████████████████████████████████████████ | 10.00 |
| ████ | | ████ | ██ |

# quinn emanuel trial lawyers

March 18, 2025
Page 5

███████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/06/25 | JS2 | ███████████████████████████. ███████████████ Review and analyze Doe journals and confer with expert in connection with. Correspond with S. Estrich in connection with Rule 11 motion and review and revise in connection with. | 5.00 |
| 02/06/25 | EE | ████████████████████ Revise sanctions brief to incorporate additional litigation misconduct as a reason for dismissal. | 2.90 |
| ████ | █ | ████████████████████████████████ ████████████████ | █ |
| ████ | █ | ██████████████████████████ | █ |
| 02/06/25 | RR1 | ███████ correspondence regarding sanctions motion; ██████████ | 2.90 |
| 02/06/25 | MBC | █████████ Reviee edits to ███████ motion. Emails with team. Review J Christensen letter. | 1.30 |
| ████ | █ | ████████████████████████████; ████████ | █ |
| ████ | █ | ████████████████████████████████████ | █ |
| ████ | █ | ████████████████ | ████████████ | █ |
| 02/07/25 | EE | ████████████ Revise motion for sanctions. Legal research regarding continuing duress. | 7.10 |
| 02/07/25 | VP | Perform legal research in connection with expert retention; email JMS re same; ████████████ ; | 3.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 6
██████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ████████████████████; review and analyze ████ ██████████ emails re sanctions motion draft and proposed revisions. | |
| 02/07/25 | JS2 | ████████████████████████████████ ██████████████████████████████ ██████████████████████████████ ██████ Correspond with expert agencies in connection with expert search. | 6.50 |
| ████ | ██ | ████████ | ██ |
| ████ | ██ | ████████████████████████████ ██████████ | ██ |
| 02/07/25 | MBC | ████████████████████ Review mtn papers. | 1.70 |
| ████ | ██ | ████████████████████████████ ████ | ██ |
| ████ | ██ | ████████████████████████████ | ██ |
| 02/08/25 | ES1 | Review and revise motion for case terminating sanctions. | 0.30 |
| 02/08/25 | HP | Review factual record and input fact cites; ██████████ ██████████ | 1.40 |
| 02/08/25 | JS2 | Review and revise rule 11 motion and correspond with ES and HP in connection with. ████████████████ ██████████████ | 4.70 |
| ████ | ██ | ████████████████████████████ | ██ |
| 02/09/25 | HP | Incorporate co-counsel edits into sanctions brief; review factual record for cites to key facts. | 2.00 |
| 02/09/25 | JS2 | Review and revise rule 11 motion and confer with HP in connection with. | 0.30 |
| 02/10/25 | JS2 | Review and revise rule 11 motion. ██████████ ████████████████████ | 7.60 |

# quinn emanuel trial lawyers

March 18, 2025
Page 7



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/10/25 | MBC | Review motion for sanctions. ██████████ | 1.30 |
| 02/10/25 | HP | ████████ ███████ draft motion for sanctions. | 3.40 |
| 02/11/25 | JJB | ████████ review latest edits to JD sanctions motion. | 5.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 8



| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/11/25 | MBC | Review emails re sanctions, ███ ███████████ | 0.80 |
| ██████ | ██ | ████████████████████████ | ██ |
| ██████ | ██ | █████████████ | ██ |
| ██████ | ██ | ████████████████ | ██ |
| ██████ | ██ | ████████████████████ | ██ |
| ██████ | ██ | ████████████████ | ██ |
| 02/12/25 | JS2 | ███████████████████████████ Review and revise rule 11 motion. | 6.80 |
| 02/12/25 | MBC | Follow up re sanctions ████████ re Jane Doe. | 0.70 |
| 02/12/25 | JJB | ███████ revise sanctions brief ██████████ . | 7.10 |
| 02/12/25 | ES1 | ████████████████████ Review and revise memorandum in support of motion for case terminating sanctions. | 8.50 |
| ██████ | ██ | ████████████████ | ██ |
| ██████ | ██ | ████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 9



| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| 02/12/25 | RR1 | review sanctions motion; correspondence regarding same; review documents and research for sanctions motion; ██████ | 3.60 |
| | | | 30 |
| 02/13/25 | AL1 | Reviewing Jane Doe Journals | 2.50 |
| 02/13/25 | JS2 | Review and revise rule 11 motion and correspond with co-counsel in connection with. | 11.50 |
| | | | |
| 02/13/25 | MBC | Review draft sanctions papers. | 1.70 |
| 02/13/25 | HP | draft motion for sanctions | 7.90 |
| 02/13/25 | AG3 | review Doe journals; confer with E. Erickson and A. Lefkowitz about same. | 2.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 10



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| 02/13/25 | JJB | ▮ ; revise brief; comms. with team re: same. | 9.80 |
| ▮ | ▮ | ▮ | ▮ |
| 02/13/25 | EE | ▮ Analyze journals. | 6.10 |
| 02/14/25 | KS7 | Analyze all submitted journals regarding evidence of after-the-fact creation (summarize same). | 3.20 |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| 02/14/25 | MBC | Review motion to dismiss for sanctions. | 1.10 |
| 02/14/25 | JS2 | Confer with potential expert. Review and revise rule 11 brief and correspond with co-counsel in connection with. Confer with RR regarding legal strategy. ▮ Correspond with co-counsel in connection with legal strategy. | 6.00 |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| 02/14/25 | HP | ▮ draft sanctions motion. | 2.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/14/25 | EE | Analyze ████████████ Doe's journals. ████████ ████████████████████ | 0.90 |
| ████████ | ██ | ████████████████████████████ ████ | ██ |
| ████████ | ██ | ████████████████████████ | ██ |
| ████████ | ██ | ██████████████████████████████ ████████████████████████████████ ██████████████████████ | ██ |
| ████████ | ██ | ████████████████████████████ ██████████████████████████████ ██████████ | ██ |
| ████████ | ██ | ██████████████████████████ | ██ |
| ████████ | ██ | ██████████████████████████████ ██████████ | ██ |
| 02/16/25 | MBC | ██████████████████████████. Address issues re fraud. | 1.40 |
| 02/16/25 | HP | Draft motion for sanctions and incorporate factual cites. | 1.90 |
| 02/16/25 | JS2 | Review and analyze hearing transcripts in connection with motion for sanctions. ████████████████ ████████████████████████ Confer with litigation team in connection with legal strategy. | 4.80 |
| 02/16/25 | JJB | Call re: Doe issues; review latest round of drafts. | 1.10 |
| 02/16/25 | RR1 | ██████████████████████████ ████████ TC with JS regarding journals; correspondence regarding same. | 1.90 |
| 02/17/25 | KS7 | Update summary regarding analysis of all submitted journals regarding evidence of after-the-fact creation. | 0.80 |
| ████████ | ██ | ██████████████████████████████ ██████████ | ██ |
| 02/17/25 | MBC | ████████████████████████. Review mtn for | 2.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 12

██████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | sanctions briefing.  Review facts section. | |
| 02/17/25 | JS2 | ████████████████████████████████ ████████████████████████████████ ████████████████████████ Review and revise motion for sanctions and correspond with RR and JB in connection with. | 11.10 |
| 02/17/25 | HP | ████████████████████████; draft motion for sanctions. | 1.30 |
| ██████ | ██ | ████████████████████████████ | ██ |
| 02/17/25 | RR1 | Prepare sanctions motion; ██████████ review documents; TC with JS regarding sanctions. | 7.80 |
| 02/17/25 | VP | Review and analyze team members' emails re sanctions motion issues; ██████████ | 1.00 |
| ██████ | ██ | ████████████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████████ | ██ |
| 02/18/25 | HP | ████████████████████ draft motion for sanctions. | 4.90 |
| 02/18/25 | EE | ████████████████████ | 3.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 13

████████████████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ████████████████████ Analyze potential exhibits to sanctions motion (Doe v. Black). | |
| 02/18/25 | JS2 | Review and revise rule 11 motion and correspond with co-counsel in connection with. Review and revise rule 11 motion exhibit list and ancillary papers. ██████████ ████████████████████████ | 4.10 |
| 02/18/25 | MBC | ████████████████ Review motionbfor sanctions. ████████ | 2.20 |
| 02/18/25 | RR1 | Prepare sanctions motion; ████████ calls and emails regarding same. | 9.20 |
| 02/18/25 | JJB | Comms. re: Doe matter. | 0.60 |
| ████ | ██ | ████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| 02/19/25 | ES1 | Review and revise motion for case terminating sanctions. | 7.00 |
| 02/19/25 | JS2 | Review and revise rule 11 motion and correspond with co-counsel in connection with and prepare for file. Review and revise rule 11 motion exhibit list and ancillary papers. Correspond with co-counsel in connection with legal strategy and Doe investigation. Prepare motion for word limit extension. Review and analyze Wigdor correspondence to court in connection with extension. | 8.30 |
| 02/19/25 | EE | Review and revise sanctions motion (Doe v. Black). | 8.10 |
| 02/19/25 | HP | Draft motion for sanctions and accompanying documents; ████████ | 9.40 |
| 02/19/25 | JJB | Revise sanctions brief; ████████████ review letters from Wigdor to court; comms. with team re: sanctions ██ ████████████ | 2.90 |
| 02/19/25 | VP | Review and analyze latest sanctions motion draft; ████████ ████████████████ ██ ████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 14

███████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ████████████████████████ | |
| 02/19/25 | MBC | ████████████ address emails re strategy; address J Christensen letter; review draft sanctions brief. | 1.40 |
| 02/19/25 | RR1 | Prepare sanctions motion; calls and emails regarding same; ██████████; review documents. | 7.80 |
| 02/20/25 | JJB | ████████████████████ correspondence re: journals inspection; revise sanctions motion; ████████████ | 2.50 |
| ████ | ███ | █████████████████ | ██ |
| 02/20/25 | MBC | ████████████████ letter to Wigdor.  Adress ████████ mtn for sanctions. | 1.40 |
| ████ | ███ | ████████████████████████ | ██ |
| 02/20/25 | ES1 | Review and revise motion for case terminating sanctions. | 4.60 |
| 02/20/25 | HP | Draft and finalize motion for sanctions, exhibits, and supporting documents. | 11.90 |
| 02/20/25 | JS2 | Review and revise rule 11 motion and correspond with co-counsel in connection with. Prepare correspondence to Clarke in response to Wigdor letter. ████████████████ | 7.00 |
| 02/20/25 | VP | Review exhibits to sanctions motion; prepare exhibit description list re same; email with HP re same; review and revise short version of sanctions motion; review and revise long version of sanctions motion; email with HP and JMS re same; calls with HP re same; email with EE re same. | 8.30 |
| 02/20/25 | RR1 | Prepare sanctions motion; ████████████; review documents; calls and emails regarding sanctions; ████████████████████ | 9.80 |
| 02/20/25 | EE | Prepare exhibits to sanctions motion. | 2.40 |
| ████ | ███ | ████████████ | ██ |
| 02/21/25 | MBC | Follow up and review edits to briefing; prep for inspection; ████████████████ | 0.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 15

███████████████
███████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/21/25 | JJB | ███████████████ | 0.30 |
| 02/21/25 | JS2 | Review and revise rule 11 motion and prepare for file. ███████████████ Confer with potential expert. | 2.40 |
| 02/21/25 | HP | Prepare motion for sanctions and exhibits for filing. | 3.90 |
| 02/21/25 | EE | Prepare exhibits for sanctions motion. | 0.10 |
| 02/21/25 | VP | Review declarations and exhibits accompanying sanctions motion; ███████████████ ███████████████ | 2.10 |
| 02/21/25 | RR1 | Prepare sanctions brief; correspondence regarding same; calls and emails regarding experts and inspection. | 3.60 |
| 02/21/25 | ES1 | Review and revise motion for case terminating sanctions. | 1.90 |
| 02/22/25 | JS2 | Confer with potential expert. Prepare engagement letter. Review and analyze Doe journal in preparation for inspection. Correspond and confer with co-counsel in connection with legal strategy. | 2.60 |
| 02/22/25 | RR1 | Correspondence regarding inspection. | 0.30 |
| 02/22/25 | MBC | Review emails.  Address review of journals. | 0.30 |
| 02/23/25 | JS2 | Review and analyze Doe journal in preparation for inspection. Correspond and confer with co-counsel in connection with legal strategy. Correspond with Wigdor in connection with inspection of journals. | 1.10 |
| ███████ | ███████ | ███████████████ | ███ |
| 02/24/25 | MBC | Call with counsel re review of journals.  Emails with team re review and next steps. | 1.20 |
| 02/24/25 | RR1 | Prepare for inspection; attend inspection; calls and emails regarding same; calls and emails regarding sanctions motion ███████████████ ; confer with expert; ███████ ███████████████ | 6.10 |
| 02/24/25 | JJB | Discuss journal inspection with RR, JS; ███████████ ███████████████ ; revise sanctions brief. | 1.40 |
| 02/24/25 | VP | Review and analyze RR emails re journal inspection in connection with sanctions motion; review and analyze revised sanction motion. | 1.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 16

█████████████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/24/25 | ES1 | ████████████████████████████████; Revise motion for case terminating sanctions in light of journal inspection. | 6.40 |
| 02/24/25 | JS2 | Prepare for and review and analyze journals at Wigdor office. Confer with co-counsel in connection with.  Prepare summary and review and revise sanctions motion in connection with findings. | 6.50 |
| ████ | ███ | ████████ | █ |
| 02/24/25 | HP | Draft motion for sanctions and incorporate new findings. | 0.40 |
| 02/25/25 | VP | Perform legal research re expert reports in connection with sanctions motion; email with JMS re same; email RR re same; ████████████████████████████████████████████████ | 7.30 |
| 02/25/25 | RR1 | ████████████████████████; calls and emails regarding investigation; correspondence regarding expert report;██████████████████ | 4.30 |
| 02/25/25 | JJB | Comms. with team re: results of journal inspection; discuss expert report with team; revise sanctions brief ████████ ████ . | 2.30 |
| 02/25/25 | MBC | Review emails re statusnof Review of journals, ███████ ██████ | 0.80 |
| ████ | ███ | ██████████████████████████ | █ |
| 02/25/25 | JS2 | Confer with L. Stewart in connection with preparing report. | 0.60 |
| ████ | ███ | █████████████████ | █ |
| 02/26/25 | VP | Review and analyze team members' emails in connection with sanction and related motions. | 0.50 |
| 02/26/25 | RR1 | Review expert report; calls and emails regarding same; calls regarding investigation. | 1.90 |
| 02/26/25 | HP | ████████████████████████ analyze expert report on journals. | 4.00 |
| 02/26/25 | JS2 | Confer with L. Stewart in connection with preparing report. Confer with RR in connection with expert report and Rule 11 motion. Correspond with co-counsel in connection with Renfrew journals. ████████████████████ | 1.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ███████████████████ | |
| 02/26/25 | ES1 | Review and revise motion for case terminating sanctions; ███████████████████ ██████████; Legal research re when courts impose disciplinary action on attorneys for relying on fabricated evidence in support of letter; ████████ ███████████████████ | 8.20 |
| ████ | ██ | ███████ | ██ |
| 02/27/25 | VP | ███████████████████ ███████████████████ ███████████████████ ███████████████████ review and analyze expert report re same; email with ES and JMS re same; calls with JMS re same; email with RR re same. | 7.10 |
| 02/27/25 | RR1 | Prepare sanctions motion; █████████ ██████████████; review transcripts; ███████████████████ | 6.40 |
| 02/27/25 | JS2 | Correspond with litigation team in connection with export report and filing rule 11 motion. | 0.20 |
| 02/27/25 | MBC | ████████████████ Call with RR re sanctions. | 0.70 |
| 02/27/25 | HP | ███████████████████ ██████████████; review procedural requirements for motion for sanctions. | 10.30 |
| ████ | ██ | ███████████████████ ███████████████████ ███████████████████ ███████████████████ ███████████████████ | ██ |
| 02/28/25 | JJB | ███████████████████ discuss sanctions motion with RR; ████████████ | 0.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 18

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ███ | ███ | ██████████████████████ ███████████ | █ |
| ███ | █ | ████████████████ █████ | █ |
| 02/28/25 | VP | Email NL re preparation of exhibits for L. Stewart declaration in connection with sanctions motion; review HP email re same; ████████████████ | 1.60 |
| 02/28/25 | RR1 | Prepare sanctions motion; ████████ ████████████████████ | 3.80 |
| 02/28/25 | NL5 | ████████████████ | 2.20 |
| 02/28/25 | MBC | Review emails re sanctions ████████ | 0.40 |
| 02/28/25 | ES1 | ████████████████ ██████ eview and revise motion for case-termination sanction in Doe. | 3.10 |
| 02/28/25 | HP | ██████████████████████ draft motion for sanctions ████████ | 11.10 |
|  |  | ████ | ███ |

**Fee Summary**

| Attorneys | Init. | Title | | Rate | |
|---|---|---|---|---|---|
| Michael B. Carlinsky | MBC | Partner | ███ | 2,410.00 | ███ |
| Jennifer J. Barrett | JJB | Partner | ███ | 1,995.00 | ███ |
| Ryan Rakower | RR1 | Partner | ███ | 1,645.00 | ███ |
| Jacqueline Stykes | JS2 | Associate | ███ | 1,465.00 | ███ |
| Kelsey Sullivan | KS7 | Associate | ███ | 1,395.00 | ███ |
| Himanshu Patel | HP | Associate | ███ | 1,395.00 | ███ |
| Vincent Parascandolo | VP | Associate | ███ | 1,195.00 | ███ |
| Emery Staton | ES1 | Associate | ███ | 1,195.00 | ███ |
| Alex Lefkowitz | AL1 | Associate | ███ | 940.00 | ███ |
| Emily Erickson | EE | Associate | ███ | 940.00 | ███ |
| Abigail Graegin | AG3 | Associate | ███ | 940.00 | ███ |
| | | | | | |
| Case Assistants | Init. | Title | ███ | Rate | ███ |
| Michael Alexander | MAG | Managing Clerk | ███ | 620.00 | ███ |
| Anthony Staltari | AS11 | Managing Clerk | | 620.00 | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

March 18, 2025
Page 19



| Matthew Woods | MW7 | Managing Clerk | | 620.00 | |
| Ricardo Reyes | RR4 | Managing Clerk | | 620.00 | |
| Diana Cordoba | DC3 | Managing Clerk | | 620.00 | |
| Noah Lewine | NL5 | Paralegal | | 595.00 | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp



# quinn emanuel trial lawyers
## quinn emanuel urquhart & sullivan, llp



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

April 16, 2025

Leon Black





For Professional Services through March 31, 2025 in connection with New York litigation.

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich



# quinn emanuel trial lawyers

April 16, 2025
Page 2

## Statement Detail

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/01/25 | EE | Revise motion for case-terminating sanctions. ▮▮▮▮▮ ▮▮▮▮ | 2.30 |
| 03/01/25 | VP | Review and analyze team memebers' and co-counsels' emails re finalization of sanctions motion and accompanying documents. | 0.90 |
| ▮▮▮ | ▮ | ▮▮▮▮▮▮▮ | ▮ |
| 03/01/25 | HP | Review factual record and draft motion for sanctions. | 2.10 |
| 03/01/25 | MBC | Review and provide final edits to sanctions brief.  Emails with team. | 1.20 |
| 03/01/25 | RR1 | Prepare sanctions motion; ▮▮▮▮▮▮ ▮▮▮▮ | 1.70 |
| 03/01/25 | JJB | Comms. with team re: draft sanctions motion; review/revise draft. | 2.80 |
| 03/01/25 | JS2 | Review and revise motion for sanctions and correspond with litigation team in connection with. | 0.50 |
| 03/02/25 | RR1 | Prepare sanctions motion; ▮▮▮▮▮▮ | 2.30 |
| 03/02/25 | MBC | Review update on motion. | 0.30 |
| 03/02/25 | JJB | Review drafts of sanctions motion ▮▮▮▮▮▮; comms. with team re: same; review expert report and exhibits. | 2.50 |
| 03/02/25 | HP | Draft motion for sanction ▮▮▮▮▮▮; finalize exhibits for the same. | 2.10 |
| 03/03/25 | JC3 | 11069-00001 Reviewed and efiled Sealed Motion for Case-Terminating Sanctions, Memorandum of Law in Support, Declaration of Larry F. Stewart with Exhibits 1-2B, Declarations for six witnesses with Exhibit 1. and Declaration of S. Estrich in Support, with Exhibit 1-32C. (1.50). | 1.50 |
| 03/03/25 | ES1 | Review and revise motion for case-terminating sanctions; ▮▮▮▮▮▮▮▮ Finalize exhibits for motion for case-terminating sanctions ▮▮▮▮▮. | 6.20 |
| 03/03/25 | VP | ▮▮▮▮▮▮; ▮▮▮▮ | 8.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers



April 16, 2025
Page 3

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | ███████████████████████; review and analyze revised sanctions motion; review and revise same; email with HP re same; call with HP re same; ████████ ████████████████ | |
| 03/03/25 | NL5 | Prepare exhibits for filing .6 | 0.60 |
| 03/03/25 | RR1 | Prepare sanctions motion; prepare declaration and exhibits; ███████████; calls and emails regarding same. | 8.90 |
| 03/03/25 | JJB | Attn. to sanctions motion ███████████; review exhibits and Stewart and SE declarations; discuss edits with RR, JS; comms. with counsel group re: same; | 3.70 |
| 03/03/25 | HP | Draft and finalize motion for sanctions ██████████; create and finalize exhibits; assist with filing of the same. | 9.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 4



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 5



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 6



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

# quinn emanuel trial lawyers

April 16, 2025
Page 7



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 8



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

April 16, 2025
Page 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 10



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | █ | ████████████ | ██ |
| ███ | █ | ████████ | ██ |
| ███ | █ | ████████████ | ██ |
| ███ | █ | ████████████ | ██ |
| ███ | █ | ████████████ | ██ |
| ███ | █ | ████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | ██ | ████████████████ | ██ |
| ██ | ██ | ████████████████ | ██ |
| ██ | ██ | ████████ | ██ |
| ██ | ██ | ████████████ | ██ |
| ██ | ██ | ██████████ | ██ |
| ██ | ██ | ████████ | ██ |
| ██ | ██ | ██████ | ██ |
| ██ | ██ | ████████████████ | ██ |
| ██ | ██ | ████████████ | ██ |
| ██ | ██ | ████████████ | ██ |
| ██ | ██ | ████████████████ | ██ |
| ██ | ██ | ████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 12



| Date | Timekeeper | Description | Hours |
|---|---|---|---|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 13

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | █ | ███████████ | █ |
| ███ | █ | ████ | █ |
| ███ | █ | ███████████ | █ |
| ███ | █ | ███████████ | █ |
| ███ | █ | █████ | █ |
| ███ | █ | ███████████ | █ |
| ███ | █ | ███████████ | █ |
| ███ | █ | ███████████ | █ |
| ███ | █ | ████ | █ |
| ███ | █ | ████████ | █ |
| ███ | █ | ██████ | █ |
| ███ | █ | ███████ | █ |
| ███ | █ | ████████ | █ |
| ███ | █ | ████████████ | █ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 14



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 16

████████████████████
████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ██ | ██████████████████████████ | ██ |
| ████ | ██ | ██████████████████ | ██ |
| ████ | ██ | █████████████████ | ██ |
| ████ | ██ | ██████ | ██ |
| ████ | ██ | ██████████████████ | ██ |
| ████ | █ | ████████████████████ | ██ |
| ████ | █ | █████████████████ | ██ |
| ████ | █ | ███████████████████████████ | ██ |
| ████ | █ | ████████████████████ | ██ |
| ████ | ██ | ██████████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | █████████████████████ | ██ |
| ████ | ██ | ████████ | ██ |
| ████ | ██ | ████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ██████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

April 16, 2025
Page 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 18

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ███ | ████████████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ███████████████████████ | ██ |
| ████ | ██ | ████████████████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ███ | ███████████████████████ | ██ |
| ████ | ██ | ██████████ | ██ |
| ████ | █ | ███████████████████████ | ██ |
| ████ | ██ | ██████████████████████ | ██ |
| ████ | ███ | ████████████████████████ | ██ |
| ████ | ███ | ████████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 19



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

April 16, 2025
Page 20



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ████ | ██ |
| ███ | ██ | ████████ | ██ |
| ███ | ███ | ████████ | ██ |

## Fee Summary

| Attorneys | Init. | Title | | Rate | |
|-----------|-------|-------|---|------|---|
| Michael B. Carlinsky | MBC | Partner | ██ | 2,410.00 | ██ |
| Jennifer J. Barrett | JJB | Partner | | 1,995.00 | |
| ████ | ███ | ████ | | ██ | |
| Ryan Rakower | RR1 | Partner | | 1,645.00 | |
| Jacqueline Stykes | JS2 | Associate | | 1,465.00 | |
| ████ | ███ | ████ | | ██ | |
| Himanshu Patel | HP | Associate | | 1,395.00 | |
| Vincent Parascandolo | VP | Associate | | 1,195.00 | |
| Emery Staton | ES1 | Associate | | 1,195.00 | |
| Emily Erickson | EE | Associate | | 940.00 | |

| Case Assistants | Init. | Title | | Rate | |
|-----------------|-------|-------|---|------|---|
| Julius Crockwell | JC3 | Managing Clerk | ██ | 620.00 | ██ |
| Michael Alexander | MAG | Managing Clerk | | 620.00 | |
| Zahra Adam | ZA | Managing Clerk | | 620.00 | |
| Alyssa Ramirez | AR4 | Managing Clerk | | 620.00 | |
| Matthew Woods | MW7 | Managing Clerk | | 620.00 | |
| Robert Andon | RA5 | Managing Clerk | | 620.00 | |
| Anthony Staltari | AS11 | Managing Clerk | | 620.00 | |
| Maeve Anderson | MA6 | Paralegal | | 595.00 | |
| Noah Lewine | NL5 | Paralegal | | 595.00 | |

# quinn emanuel trial lawyers

April 16, 2025
Page 21



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

June 23, 2025

Leon Black



For Professional Services through May 31, 2025 in connection with New York litigation.



**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 2

**Statement Detail**



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 3

████████████████████████
███████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ██ | ████████████████████████████████ | ██ |
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | ██ | ██ |
| ████ | ██ | ██████████████████████████ | ██ |
| ████ | ██ | ███████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ████████████████████████████████ | ██ |
| ████ | ████ | ██████████████ | ██ |
| ████ | ████ | ███████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 4



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ▮ | VP | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | VP | ▮ | 7.50 |

# quinn emanuel trial lawyers

June 23, 2025
Page 5



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ██████ review and analyze Judge Clarke's 5/5 order granting Doe extension to oppose sanctions motion. | |
| 05/05/25 | JJB | ███████████████████████ | 4.20 |
| | | ██ review Clarke order re: Doe; comms. With counsel group re: same; ███████████ | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |
| ██ | ██ | ████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 8



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 9

| Date | Timekeeper | Description | Hours |
|---|---|---|---|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 10



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | ██ | █████████████████████ | ██ |
| ██ | ██ | █████████████████████ | ██ |
| ██ | ██ | █████████████████████ | ██ |
| ██ | ██ | █████████████████████ | ██ |
| ██ | ██ | █████████████████████ | ██ |
| ██ | ██ | █████████████████████ | ██ |
| ██ | ██ | █████████████████████ | ██ |
| ██ | ██ | █████████████████████ | ██ |



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 12

██████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 13



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 14



| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 15



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 16

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ████ | ████████████████ ████ | ██ |
| ████ | ████ | ████████████████ ██ | ██ |
| ████ | ████ | ████████████████ ██ | ██ |
| ████ | ████ | ████████████ | ██ |
| ████ | ████ | ████████████████ | ██ |
| ████ | ████ | ██████████ | ██ |
| ████ | ████ | ██████████████ | ██ |
| ████ | ████ | ████████████ | ██ |
| ████ | ██ | ████████████████████ | |
| ████ | ██ | ████████████████ ██ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 18



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 19



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 20



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 21



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 22

███████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ███ | ████████████████████████ | ███ |
| ████ | ███ | ████████████████████████ | ███ |
| ████ | ███ | ████████████████████ | ███ |
| ████ | ███ | ████████████████████████ | ███ |
| ████ | ███ | ████████████ | ███ |
| ████ | ███ | ██████████████ | ███ |
| ████ | ███ | ████████████████████ | ███ |
| ████ | ███ | ██████████████ | ███ |
| ████ | ███ | ████████████████████████ | ███ |
| ████ | ███ | ██████████████████████ | ███ |
| ████ | ███ | ████████████████ | ███ |
| ████ | ███ | ██████████████ | ███ |
| ████ | ███ | ██████████████████ | ███ |

# quinn emanuel trial lawyers

June 23, 2025
Page 23



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 24

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ███████ | ██ |
| ████ | ██ | ██████████████ | ██ |
| ████ | ██ | ███████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | █████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | █████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | █████████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 25



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████████ ██ | ██ |
| ███ | ██ | ████████████████ █ | ██ |
| ███ | ██ | ████████████ █ | ██ |
| ███ | █ | ████████████████ ███ | ██ |
| ███ | ██ | ███████ | ██ |
| ███ | ██ | █████████ | ██ |
| ███ | ███ | █████████ | ██ |
| ███ | ███ | ██████████ | ██ |
| ███ | ██ | ████████████████ ██████ | ██ |
| ███ | ███ | ████████████ ██ | ██ |
| ███ | ██ | ██████████████ | ██ |
| ███ | ██ | ████████ █ | ██ |
| ███ | ██ | ██████████ ██ | ██ |
| ███ | ██ | ████████████ ███ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 26



| Date | Timekeeper | Description | Hours |
|---|---|---|---|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | ███████████████ | ██ |
| ███ | ██ | █████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████ | ██ |
| ███ | ██ | ████████ | ██ |
| ███ | ██ | ████████ | ██ |
| ███ | ██ | ██████████ | ██ |
| ███ | ██ | █████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ██████████████ | ██ |
| ███ | ██ | ██████████████████████ | ██ |
| ███ | ██ | █████████████ | ██ |
| ███ | ██ | █████████████ | ██ |
| ███ | ██ | █████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 28



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | █ | ████████████████████████ | █ |
| ██ | █ | ██████████████████ | █ |
| ██ | █ | ███████████████████ | █ |
| ██ | █ | ████████████████ | █ |
| ██ | █ | ████████████████████ | █ |
| ██ | █ | ██████ | █ |
| ██ | █ | ███████████ | █ |
| ██ | █ | ███████ | █ |
| ██ | █ | █████████████ | █ |
| ██ | █ | ██████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████████ | █ |
| ██ | █ | ████████████████ | █ |
| ██ | █ | █████████████ | █ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

June 23, 2025
Page 29

██████████ ██████████

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ██████ | ███ | ████████████████ | ██ |
| ██████ | ███ | ████████████████ | ██ |
| ██████ | ███ | ████████████████ | ██ |
| ██████ | ███ | ████████████████ | ██ |
| ██████ | ███ | ████████████████ | ██ |
| ██████ | ███ | ████████████████ | ██ |
| ██████ | ███ | ████████████████ | ██ |
| ██████ | ███ | ████████ | ██ |
| ██████ | ███ | ████████ | ██ |
| ██████ | ███ | ████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers



June 23, 2025
Page 30

## Fee Summary

| Attorneys | Init. | Title | | Rate | |
|---|---|---|---|---:|---|
| Michael B. Carlinsky | MBC | Partner | | 2,410.00 | |
| Jennifer J. Barrett | JJB | Partner | | 1,995.00 | |
| ▮ | ▮ | ▮ | | ▮ | |
| Ryan Rakower | RR1 | Partner | | 1,645.00 | |
| Jacqueline Stykes | JS2 | Associate | | 1,465.00 | |
| ▮ | ▮ | ▮ | | ▮ | |
| Himanshu Patel | HP | Associate | | 1,395.00 | |
| ▮ | ▮ | ▮ | | ▮ | |
| Vincent Parascandolo | VP | Associate | | 1,195.00 | |
| Emery Staton | ES1 | Associate | | 1,195.00 | |
| ▮ | ▮ | ▮ | | ▮ | |
| Malik Burroughs | MB1 | Attorney | | 995.00 | |
| Maggie Brede | MB2 | Attorney | | 995.00 | |
| Emily Erickson | EE | Associate | | 940.00 | |
| Ava Erfani | AE1 | Law Clerk | | 645.00 | |
| ▮ | ▮ | ▮ | | ▮ | |
| Sarah Kern | SW | Attorney | | 580.00 | |
| Marika Szczech | MS8 | Attorney | | 580.00 | |
| Alcides Mulgrave | AM1 | Attorney | | 495.00 | |
| Esinam Quarcoo | EQ | Attorney | | 495.00 | |

| Case Assistants | Init. | Title | | Rate | |
|---|---|---|---|---:|---|
| ▮ | ▮ | ▮ | | ▮ | |
| Zahra Adam | ZA | Managing Clerk | | 620.00 | |
| Ricardo Reyes | RR4 | Managing Clerk | | 620.00 | |
| Matthew Woods | MW7 | Managing Clerk | | 620.00 | |
| Julius Crockwell | JC3 | Managing Clerk | | 620.00 | |
| Andre Jones | AJ8 | Managing Clerk | | 620.00 | |
| Maeve Anderson | MA6 | Paralegal | | 595.00 | |

| Litigation Support/Document Management Services | Init. | Title | | Rate | |
|---|---|---|---|---:|---|
| Dimitri Frolov | DF4 | Litigation Support | | 190.00 | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

June 23, 2025
Page 31



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers
## quinn emanuel urquhart & sullivan, llp





# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 18, 2025

Leon Black



For Professional Services through June 30, 2025 in connection with New York litigation.



**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 2

## Statement Detail



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 3



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

# quinn emanuel trial lawyers

July 18, 2025
Page 4



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | ██ | ███████████ | ██ |
| ██ | ██ | ███████████ | ██ |
| ██ | ██ | ███████████ | ██ |
| ██ | ██ | ███████████ | ██ |
| ██ | ██ | ███████████ | ██ |
| ██ | ██ | ███████████ | ██ |
| ██ | ██ | ███████████ | ██ |
| ██ | ██ | ███████████ | ██ |
| ██ | ██ | ███████████ | ██ |

# quinn emanuel trial lawyers

July 18, 2025
Page 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|


Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 6



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

# quinn emanuel trial lawyers

July 18, 2025
Page 7



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 8

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ▮▮▮ | ▮ | ▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮ | ▮ |

# quinn emanuel trial lawyers

July 18, 2025
Page 9



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ███████████████ | ██ |
| ████ | █ | ████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | █████████████ | ██ |
| ████ | ██ | ██████████ | ██ |
| ████ | ██ | █████████ | ██ |
| ████ | ██ | ██████████████ | ██ |
| ████ | ██ | ██████████████ | ██ |
| ████ | █ | ███████████████ | ██ |
| ████ | █ | ████████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | █████████████ | ██ |
| ████ | ██ | █████████████ | ██ |

# quinn emanuel trial lawyers

July 18, 2025
Page 11



| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|

# quinn emanuel trial lawyers

July 18, 2025
Page 12



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

# quinn emanuel trial lawyers

July 18, 2025
Page 13



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████████ | ██ |
| ███ | ███ | ███████████ | ██ |
| ███ | ███ | ███████████ | ██ |
| ███ | ██ | ██████████████ | ██ |
| ███ | ███ | █████████ | ██ |
| ███ | ███ | ████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ███ | █████████ | ██ |
| ███ | ███ | █████████ | ██ |
| ███ | ███ | █████████ | ██ |
| ███ | ███ | ██████████ | ██ |
| ███ | ██ | █████████ | ██ |

# quinn emanuel trial lawyers

July 18, 2025
Page 14



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 15



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ███████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ███████████████ | ██ |
| ███ | ██ | ███████████████ | ██ |
| ███ | ██ | ███████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | █████████████ | ██ |
| ███ | ██ | █████████████ | ██ |
| ███ | ██ | ███████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 16



| Date | Timekeeper | Description | Hours |
|---|---|---|---|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 18



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |

# quinn emanuel trial lawyers

July 18, 2025
Page 19



| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮ | ▮ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 20

███████████████
████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ██████████████████ | ██ |
| ████ | ██ | █████████████ | ██ |
| ████ | ██ | ███████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ██████████████████ | |
| ████ | ██ | ██████████████ | ██ |
| ████ | ██ | ██████████████ | ██ |
| ████ | ██ | ██████████████ | ██ |
| ████ | ██ | ██████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ██████████████████ | ██ |
| ████ | ██ | ██████████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | █████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 21



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

# quinn emanuel trial lawyers

July 18, 2025
Page 22



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 06/23/25 | VP | review and analyze Wigdor opposition to case-terminating sanctions motion. | 9.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 23

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ██████ | ██ | ████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████ | ██ |
| 06/23/25 | JJB | Review Wigdor opposition brief; discuss with team; ████████████████████████ | 2.90 |
| ██████ | ██ | ████████████████████████ | ██ |
| 06/23/25 | MBC | Leon Black Jane Doe Review Wigdor brief. | 0.40 |
| ██████ | ██ | ████████████████████████ | ██ |
| ██████ | ██ | ████████████████ | ██ |
| 06/23/25 | RR1 | ████████ review Wigdor brief. | 1.90 |
| 06/23/25 | JS2 | ████████████████████████ Review and analyze Wigdor opposition and supporting papers in Doe. | 8.80 |
| ██████ | ██ | ████████████ | ██ |
| ██████ | ██ | ████████████████ | ██ |
| ██████ | ██ | ████████████ | ██ |

# quinn emanuel trial lawyers

July 18, 2025
Page 24

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ██████ | ████ | ████████████████████ | ██ |
| 06/24/25 | VP | ████████████████████ further review and analyze Wigdor opposition to case-terminating sanctions motion. | 9.80 |
| ██████ | ██ | ████████████████████ | ███ |
| ██████ | ██ | ████████████████ | ███ |
| ██████ | ██ | ████████████████████ | ███ |
| ██████ | ██ | ████████████ | ██ |
| ██████ | ██ | ██████████████ | ██ |
| 06/24/25 | MBC | Black Jane Doe Review materials. Emails and calls re briefs. | 1.20 |
| ██████ | ██ | ████████████ | ██ |
| ██████ | ██ | ██████████ | ██ |
| 06/24/25 | JS2 | ████████████████████ Review and analyze Wigdor Opposition in Doe and correspond with co-counsel in connection with. ████████████████ Review and analyze Doe filings in connection with preparing response. | 8.00 |

# quinn emanuel trial lawyers

July 18, 2025
Page 25

██████████ ████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| 06/25/25 | VP | ████████ further review and analyze Wigdor opposition to case-terminating sanctions motion; ████████████ | 0.90 |
| ████ | ██ | ████ | ██ |
| ████ | █ | ████████████ | ██ |
| 06/25/25 | CG3 | ████████ prepare and index of materials re: Doe's opposition to case terminating sanctions; ████████. | 2.80 |
| ████ | █ | ████████ | ██ |
| ████ | █ | ████████ | ██ |
| 06/25/25 | MBC | Leon Black Jane Doe Review Jane Doe filings.  Discuss with team. | 1.30 |
| ████ | █ | ████████ | ██ |
| ████ | █ | ████████ | ██ |
| ████ | █ | ████████ | ██ |
| ████ | █ | ████████ | ██ |
| ████ | █ | ████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

July 18, 2025
Page 26

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | █ | ████ | █ |
| ██ | █ | ████ | █ |
| ██ | █ | ████ | █ |
| ██ | █ | ████ | █ |
| ██ | █ | ████ | █ |
| ██ | █ | ████ | █ |
| ██ | █ | ████ | █ |
| ██ | █ | ████ | █ |
| ██ | █ | ████ | █ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 27



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | ██ | █████ | ██ |
| ██ | ██ | █████ | ██ |
| ██ | ██ | █████ | ██ |
| 06/26/25 | JJB | ████ review Doe sanctions opposition and affidavits; discuss same with RR, MBC. | 5.00 |
| ██ | ██ | █████ | ██ |
| ██ | ██ | █████ | ██ |
| ██ | ██ | █████ | ██ |
| ██ | ██ | █████ | ██ |
| ██ | ██ | █████ | ██ |
| ██ | ██ | █████ | ██ |
| 06/27/25 | VP | Review and analyze Doe's opposition and declarations in connection with sanctions motion; ████ | 9.80 |
| ██ | ██ | █████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | claims. | |



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 29



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████ | ████ | ████████████████████ | ███ |
| ██████ | ████ | ██████████████████ | ███ |
| ██████ | ██ | █████████████████ | ███ |
| 06/30/25 | VP | ██████████████████ review and analyze Doe's opposition motion to sanctions motion and accompanying declarations re same; call and attend meeting with JMS re same; ████████████████████████████████████████████████████████████████████████████████████████████████████████ | 10.80 |
| ██████ | ██ | ███████████████████ | ███ |
| ██████ | ██ | █████████████ | ███ |
| ██████ | ██ | ████████████████████ | ███ |
| ██████ | ██ | ████████████████████ | ███ |
| ██████ | ██ | ██████████████████ | ███ |
| ██████ | ██ | ████████████████████ | ███ |
| ██████ | ██ | █████████████████ | ███ |
| ██████ | ██ | ██████████████████ | ███ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025
Page 30

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ██ | ████████████████████ | ██ |
| ███████ | ██ | ████████████████████ | ██ |





**Fee Summary**

| Attorneys | Init. | Title | | Rate | |
|-----------|-------|-------|---|------|---|
| Michael B. Carlinsky | MBC | Partner | ███ | 2,410.00 | ███ |
| Jennifer J. Barrett | JJB | Partner | ███ | 1,995.00 | ███ |
| ████████████ | ██ | █████ | ███ | | ███ |
| Ryan Rakower | RR1 | Partner | ███ | 1,645.00 | ███ |
| Jacqueline Stykes | JS2 | Associate | ███ | 1,465.00 | ███ |
| ████████████ | ██ | █████ | ███ | | ███ |
| Himanshu Patel | HP | Associate | ███ | 1,395.00 | ███ |
| ████████████ | ██ | █████ | ███ | | ███ |
| Emery Staton | ES1 | Associate | ███ | 1,195.00 | ███ |
| Vincent Parascandolo | VP | Associate | ███ | 1,195.00 | ███ |
| ████████████ | ██ | █████ | ███ | | ███ |
| Emily Erickson | EE | Associate | ███ | 940.00 | ███ |
| ████████████ | ██ | █████ | ███ | | ███ |
| Sarah Kern | SW | Attorney | ███ | 580.00 | ███ |
| Marika Szczech | MS8 | Attorney | ███ | 580.00 | ███ |

| Case Assistants | Init. | Title | | Rate | |
|-----------------|-------|-------|---|------|---|
| ████████████ | ██ | █████ | ███ | | ███ |
| Julius Crockwell | JC3 | Managing Clerk | ███ | 620.00 | ███ |
| Zahra Adam | ZA | Managing Clerk | ███ | 620.00 | ███ |
| Ricardo Reyes | RR4 | Managing Clerk | ███ | 620.00 | ███ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 18, 2025                                                    Matter #: 11069-00001
Page 31                                            Invoice Number: 101-0000193369


| Michael Alexander | MAG | Managing Clerk | ██ | 620.00 | ██ |
| Andre Jones | AJ8 | Managing Clerk | | 620.00 | |
| Maeve Anderson | MA6 | Paralegal | | 595.00 | ██ |
| Caitlin Garvey | CG3 | Paralegal | | 595.00 | |

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

August 05, 2025

Leon Black



For Professional Services through July 31, 2025 in connection with New York litigation.



**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 2



**Statement Detail**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/01/25 | VP | ; review and analyze J. Doe's opposition motion and declarations re same; email with JMS re same; email RR re same; | 8.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 3



| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | | |
| 07/01/25 | JJB | ██████ ; conf. with RR re: Doe opposition; ██████ | 6.70 |
| 07/02/25 | JS2 | ██████ Review and analyze Doe recent submission and declarations in connection with preparing response. | 10.40 |

# quinn emanuel trial lawyers

August 05, 2025
Page 4



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ |
| 07/02/25 | VP | ██ eview and analyze K. Falmlen declaration in support of J. Doe's opposition to sanctions motion; review and analyze J. Doe's exhibits in support of opposition to sanctions motion; ██ | 10.90 |
| 07/02/25 | JJB | Conf. with RR re: Doe submission; review Doe exhibits ██ | 6.10 |
| ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ |

# quinn emanuel trial lawyers

August 05, 2025
Page 5

███████████████████████████

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ████ | ██ | █████████████████████████ | ██ |
| ████ | ██ | ████████████████ | ██ |
| 07/03/25 | MBC | Leon Black Doe Review updates on Doe submission; ████ █ | 0.50 |
| ████ | ██ | ████████████████ | ██ |
| ████ | ██ | ███████████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ███████████████████████ | ██ |
| 07/03/25 | JJB | ███████████████████ review Doe submissions; ██████████████████████████ | 5.00 |
| ████ | ██ | █████████████████████ | ██ |
| 07/04/25 | HP | Analyze responses and supporting materials filed by Doe and Wigdor in response to motion for sanctions; █████████ | 4.10 |
| ████ | ██ | █████████████████ | ██ |
| ████ | ██ | █████████████████ | ██ |
| ████ | ██ | ████████████ | ██ |

# quinn emanuel trial lawyers

August 05, 2025
Page 6

████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ████████ | |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████ | ██ |
| ████ | ██ | ████ | ██ |
| ████ | ██ | ████████ | ██ |
| ████ | ██ | ████████ | ██ |
| 07/06/25 | JS2 | Review and analyze Doe submission in connection with preparing response. | 2.00 |
| ████ | ██ | ████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | ██ | ████████████ | ██ |
| ████ | | ████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 7



| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████ | █ |
| 07/07/25 | JJB | ████ review Doe submission; ████ | 4.90 |
| ██ | █ | ████████ | █ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 8

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ████████████████ | ███ |
| ███ | ███ | ████████████████ | ███ |
| 07/08/25 | JJB | ████ review latest Doe filing; ████ | 5.10 |
| ███ | ███ | ████████████████ | ███ |
| ███ | ███ | ████████████ | ███ |
| ███ | ███ | ████████████████ | ███ |
| ███ | ███ | ████████████████ | ███ |
| ███ | ███ | ██████████ | ███ |
| ███ | ███ | ██████████████ | ███ |
| ███ | ███ | ███████████████ | ███ |
| ███ | ███ | ████████████ | ███ |
| ███ | ███ | ███████████████ | ███ |
| ███ | ███ | █████████████ | ███ |
| ███ | ███ | ████████████ | ███ |



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 9



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |

# quinn emanuel trial lawyers

August 05, 2025
Page 11



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 12

█████████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | █ | ████████████████████████████ | █ |
| ██ | █ | ████████ | █ |
| ██ | █ | ████████████████████████ | █ |
| ██ | █ | ████████████████████████████ | █ |
| ██ | █ | ██████████████████████████████ | █ |
| ██ | █ | ████████████████████████████ | █ |
| ██ | █ | ██████████████████████ | █ |
| ██ | █ | ████████████████████████ | █ |
| ██ | █ | ██████████████████████████████ | █ |
| ██ | █ | ████████████████ | █ |
| ██ | █ | ████████████████████████ | █ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 13

███████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ██ | ████████████████████████ | ██ |
| ████ | █ | ████████████████████ | ██ |
| ████ | █ | ██████████████████████████ | ██ |
| ████ | █ | █████████████████████████████ | ██ |
| ████ | █ | ████████████████████████ | ██ |
| ████ | █ | ██████████████████████ | ██ |
| ████ | █ | ████████████████████ | ██ |
| ████ | █ | ███████████████████████████ | ██ |
| ████ | █ | █████████████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 14

██████████ ████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ████████████████████████████████ | |
| ██████ | ██ | ████████████████████████████████ | ██ |
| ██████ | ██ | ███████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████████ | ██ |
| ██████ | ██ | ██████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████████ | ██ |
| ██████ | ██ | ███████████████████ | ██ |
| ██████ | ██ | ████████████████████████████████ | ██ |
| ██████ | ██ | ███████████████████████████████ | ██ |
| ██████ | ██ | ███████████████████████████ | ██ |
| ██████ | ██ | ███████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 15



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 16



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████ | ██ |
| ██ | █ | ████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |

# quinn emanuel trial lawyers

August 05, 2025
Page 18

██████ ████████

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | ██████████████ | |
| ████ | ███ | ██████████████████ | ██ |
| ████ | ███ | ████████ | ██ |
| ████ | ███ | ████████████████ | ██ |
| ████ | ███ | ███████████████████ | ██ |
| ████ | ███ | ████████████████ | ██ |
| ████ | ███ | ████████████████ | ██ |
| ████ | ███ | ████████████████████ | ██ |
| ████ | ███ | ████████████████████ | ██ |
| ████ | ███ | ████████████████████ | ██ |
| ████ | ███ | ████████████████████ | ██ |
| ████ | ███ | ████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 19

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 20

██████████ ██████████

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ██████ | ███ | ████████████████████████ ███████████████ | ███ |
| ██████ | ███ | ████████████████████████ ███████████████ | ███ |
| ██████ | ███ | ████████████████████ ██████████ | ███ |
| ██████ | ███ | ██████████ | ███ |
| ██████ | ███ | ███████████████████ | ███ |
| ██████ | ███ | ███████████████████ | ███ |
| ██████ | ███ | ██████████████████ | ███ |
| ██████ | ███ | ████████████ | ███ |
| ██████ | ███ | ████████████████████████ | ███ |
| ██████ | ███ | ██████████████████ ██████████ | ███ |
| ██████ | ███ | ███████████████████ ██████████ | ███ |
| ██████ | ███ | ██████████████████ | ███ |
| ██████ | ███ | ████████████████████████ | ███ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 21

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 22

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ██████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

August 05, 2025
Page 23

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████ | █ |
| ███ | ██ | ███████████████ | █ |
| ███ | ██ | ████████ | █ |
| ███ | ██ | █████████████████ | █ |
| ███ | ██ | ████████████████ | █ |
| ███ | ██ | █████████ | █ |
| ███ | ██ | ███████████████ | █ |
| ███ | ██ | █████████ | █ |
| ███ | ██ | ███████████ | █ |
| ███ | ██ | ████████████ | █ |
| ███ | ██ | ██████████████ | █ |
| ███ | ██ | ████████████████ | █ |
| ███ | ██ | ███████████████ | █ |
| ███ | ██ | ██████████ | █ |



quinn emanuel trial lawyers

August 05, 2025
Page 24

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
|  | | | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 25



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 26



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

# quinn emanuel trial lawyers

August 05, 2025
Page 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | █ | ████████████████ | ██ |
| ██ | █ | ████████████████ | ██ |
| ██ | █ | ████████████████ | ██ |
| ██ | █ | ████████████████ | ██ |
| ██ | █ | ████████████████ | ██ |
| ██ | █ | ████████████████ | ██ |
| ██ | █ | ████████████████ | █ |
| ██ | █ | ████████████████ | ██ |
| ██ | █ | ████████████████ | ██ |
| ██ | █ | ████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 29

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 30

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |
| ██ | █ | ████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 31

████████████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ██████████████████████ | ██ |
| ███ | ██ | █████████████████████████████ | ██ |
| ███ | ███ | ███████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | ███████████████████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | █████████████████████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ███████████████████ | ██ |
| ███ | ██ | ████████████████████████ | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 32



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 33



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 34

██████████████
████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ████████ | |
| ███ | ██ | ███████████████ | ██ |
| | | ██████████████ | |
| ███ | ██ | ███████████████ | ██ |
| | | █████████████ | |
| ███ | █ | █████████ | ██ |
| ███ | ██ | ███████████████ | ██ |
| | | █████████ | |
| ███ | ██ | █████████████ | ██ |
| | | ███████████ | |
| ███ | ██ | ██████████ | ██ |
| ███ | ██ | █████████████ | ██ |
| | | █████████████ | |
| ███ | ██ | ██████████████ | ██ |
| | | ████████████ | |
| ███ | ██ | ███████████████ | ██ |
| | | █████████████ | |
| | | █████████ | |
| ███ | ██ | ███████████████ | ██ |
| | | ███████████████ | |
| | | ██████████████ | |
| | | ███████████████ | |
| | | ███████████████ | |
| | | ███████████████ | |
| ███ | ██ | ██████████████ | ██ |
| | | █████████ | |
| ███ | ██ | ██████████ | ██ |
| ███ | ██ | ██████████████ | ██ |
| | | █████████ | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 35

██████████████████

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | ██████████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |
| ███ | ██ | ████████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 36

██████████████

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ████ | ███ | ████████████████ ██████ | ███ |
| ████ | ███ | █████████████ | ███ |
| ████ | ███ | ███████████████ | ███ |
| ████ | ███ | ███████████████ ████ | ███ |
| ████ | ███ | ████████████████ █████ | ███ |
| ████ | ███ | ███████████████ ██████ | ███ |
| ████ | ███ | ████████████████████████ | ███ |
| ████ | ███ | ████████████████████████ | ███ |
| ████ | ███ | █████████████ | ███ |
| ████ | ███ | ██████████████████ | ███ |
| ████ | ███ | ████████████████ ████ | ███ |
| ████ | ███ | ██████████████████ | ███ |
| ████ | ███ | ██████████████████ | ███ |
| ████ | ███ | █████████████████ | ███ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 37

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |
| ███ | ██ | ████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 38



| Date | Timekeeper | Description | Hours |
|---|---|---|---|

## Fee Summary

| Attorneys | Init. | Title | | Rate | |
|---|---|---|---|---|---|
| Michael B. Carlinsky | MBC | Partner | | 2,410.00 | |
| Jennifer J. Barrett | JJB | Partner | | 1,995.00 | |
| | | | | | |
| Ryan Rakower | RR1 | Partner | | 1,645.00 | |
| Jacqueline Stykes | JS2 | Associate | | 1,465.00 | |
| Himanshu Patel | HP | Associate | | 1,395.00 | |
| | | | | | |
| Vincent Parascandolo | VP | Associate | | 1,195.00 | |
| Emery Staton | ES1 | Associate | | 1,195.00 | |
| | | | | | |
| Emily Erickson | EE | Associate | | 940.00 | |
| | | | | | |
| Marika Szczech | MS8 | Attorney | | 580.00 | |
| Sarah Kern | SW | Attorney | | 580.00 | |
| Roi Vadai | RV | Attorney | | 495.00 | |

| Case Assistants | Init. | Title | | Rate | |
|---|---|---|---|---|---|
| | | | | | |
| Julius Crockwell | JC3 | Managing Clerk | | 620.00 | |
| Ricardo Reyes | RR4 | Managing Clerk | | 620.00 | |
| Andre Jones | AJ8 | Managing Clerk | | 620.00 | |
| Michael Alexander | MAG | Managing Clerk | | 620.00 | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 39



| | Init. | Title | | Rate | |
|---|---|---|---|---|---|
| Matthew Woods | MW7 | Managing Clerk | | 620.00 | |
| Zahra Adam | ZA | Managing Clerk | | 620.00 | |
| Caitlin Garvey | CG3 | Paralegal | | 595.00 | |
| Avery Rogers | AR9 | Paralegal | | 595.00 | |
| Graham Denny | GD1 | Researcher | | 505.00 | |

Litigation
Support/Document
| Management Services | Init. | Title | | Rate | |
|---|---|---|---|---|---|
| Brahim Benni | BB3 | Litigation Support | | 190.00 | |
| Michael Acuna | MA8 | Litigation Support | | 190.00 | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 05, 2025
Page 40



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp



# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

September 17, 2025

Leon Black



For Professional Services through August 31, 2025 in connection with New York litigation.



**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 2

## Statement Detail



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ███████████ | ██ |
| ███ | ██ | ██████ | ██ |
| ███ | ██ | █████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ███████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | █████████████ | ██ |
| ███ | ██ | █████████████ | ██ |
| ███ | ██ | ███████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | █████████ | ██ |
| ███ | ██ | ███████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 3



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

# quinn emanuel trial lawyers

September 17, 2025
Page 4

███████████████████

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ████ | ██ | ████████████████████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████ | ██ |
| ████ | ██ | ███████████████████████████████████ | ██ |
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████ | ██ |
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ██████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████████████ | ██ |
| ████ | ██ | ████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | | |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| 08/08/25 | JJB | █ ; revise letter to Clarke re: reply briefing on sanctions motion; comms. with PG re: same. | 1.10 |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |
| █ | █ | █ | █ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 6

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ██████ | ██ | ████████ | ██ |
| ██████ | █ | █████████ | ██ |
| ██████ | ██ | ██████████ | ██ |
| ██████ | █ | ██████████ | ██ |
| ██████ | █ | █████████ | ██ |
| 08/11/25 | RR1 | Review charts for reply briefs; ███████ ██████ | 2.10 |
| 08/11/25 | EE | ██████████ Revise chart of arguments Wigdor and Doe failed to address. | 1.00 |
| ██████ | █ | ██████████ | ██ |
| ██████ | █ | ████████ | ██ |
| ██████ | █ | ██████████ | ██ |
| ██████ | █ | ██████████ | ██ |
| ██████ | █ | ████████ | ██ |
| ██████ | █ | █████████ | ██ |
| 08/11/25 | VP | ███████████; review and analyze JMS and EE emails re Perry Law's chart analyzing Wigdor/Doe missed arguments in case-terminating sanctions briefing. | 0.40 |
| ██████ | █ | ██████████ | ██ |
| ██████ | █ | ██████████ | |
| ██████ | █ | ██████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 08/12/25 | ES1 | Review correspondence re reply briefing in Doe. | 0.10 |
| | | | |
| | | | |
| | | | |
| | | | |
| 08/13/25 | MBC | | 0.40 |
| 08/13/25 | EE | Analyze arguments Wigdor and Doe failed to address in response to motion for case-terminating sanctions and revise summary exhibits. | 3.70 |



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 8



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 08/13/25 | JJB | Review correspondence to court from J. Doe re: sanctions motion; review/revise letter; comms. with team re: same. | 1.10 |
| 08/15/25 | HP | ███████████████████████; analyze opposition briefs to Doe sanction motions. | 5.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 9



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 08/18/25 | RR1 | Prepare reply in support of motion for sanctions; TC with SE regarding same; ████████████████. | 5.60 |
| 08/18/25 | ES1 | Review and analyze Wigdor's opposition to the motion for sanctions; Review and revise reply in support of motion for sanctions against Wigdor. | 1.90 |
| 08/18/25 | JS2 | Review and revise Reply to Doe opposition for case terminating sanctions and confer with litigation team in connection with. Review and revise Reply to Wigdor opposition for case terminating sanctions and confer with litigation team in connection with. Prepare chart illustrating unaddressed allegations in Doe and Wigdor oppositions. | 8.30 |
| 08/18/25 | EE | ████████████ Revise chart of arguments Wigdor and Doe | 2.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 10



| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | failed to address. | |
| 08/18/25 | HP | Draft reply briefs to Wigdor and Doe opposition. | 3.80 |
| 08/18/25 | JJB | ███████████████████; review Doe sanctions reply briefing; comms. with team re: same. | 1.30 |
| ████ | ███ | ████████████████████████████ | ███ |
| ████ | ███ | ████████████████████████████ | ███ |
| 08/19/25 | MBC | Leon Black Doe Review and revise Wigdor Reply; tcs with LB and RR and JS. Review Doe reply. | 2.20 |
| 08/19/25 | RR1 | Prepare reply briefs; ██████████ calls and emails regarding same. | 7.40 |
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | ████████████████████████████ | ██ |
| 08/19/25 | JS2 | Review and revise Reply to Doe opposition for case terminating sanctions and confer with RR in connection with. Review and revise Reply to Wigdor opposition for case terminating sanctions and confer with RR in connection with. Review and analyze case document in connection with preparing Doe Reply. | 5.80 |
| ████ | ██ | ████████████████████████████ | ██ |
| 08/19/25 | HP | ████████████████████; draft Doe reply briefs. | 6.90 |
| 08/19/25 | JJB | Sanctions briefing; ███████████████████ | 1.60 |
| ████ | ██ | ████████████████████████████ | ██ |
| 08/19/25 | EE | Revise reply briefs in support of motion for case terminating | 1.50 |

# quinn emanuel trial lawyers

September 17, 2025
Page 11



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | sanctions. | |
| 08/20/25 | EE | Revise reply briefs in support of motion for case terminating sanctions. | 5.80 |
| 08/20/25 | JJB | Review/revise reply briefs on Doe and Wigdor sanctions motion; multiple comms. with team re: same; ███████ ███ | 2.80 |
| 08/20/25 | RR1 | ██████████████████; prepare reply briefs; calls and emails regarding same; confer with MC regarding same. | 9.30 |
| ████ | █ | ████████████████████████████████████████ ██████████████████████████████████ ████████████ | █ |
| 08/20/25 | ES1 | Prepare reply brief in support of motion for sanctions against Wigdor; Legal research ███████████ ███████████████████████████ for Doe reply brief. | 0.90 |
| 08/20/25 | HP | Draft reply briefs in support of sanctions motion. | 5.20 |
| 08/20/25 | JS2 | Review and revise Reply to Doe opposition for case terminating sanctions. | 1.30 |
| 08/20/25 | MBC | Leon Blacb Doe Review and edit reply briefs.  Doe and Wigdor.  Calls with Stykes and RR.  Review multiple emails. | 5.80 |
| ████ | █ | ████████████████████████ | █ |
| 08/21/25 | JJB | Review revised reply briefs for Doe sanctions motion; comms. with team re: same; comms. with MS re: additional investigation requests. | 3.80 |
| 08/21/25 | MBC | Leon Black Doe Revise reply wigdor and doe briefs. ██████ ████████████████████ | 3.70 |
| 08/21/25 | RR1 | TC with EE regarding sanctions reply; prepare sanctions reply; correspondence regarding same. | 6.80 |
| 08/21/25 | ES1 | Review correspondence re Doe reply brief. | 0.10 |
| 08/21/25 | MBC | ██████████████████████ | 0.30 |
| 08/21/25 | HP | Research supporting case law and draft reply briefs to Wigdor and Doe oppositions. | 9.10 |

Abu Dhabi I Atlanta I Austin I Beijing I Berlin I Boston I Brussels I Chicago I Dallas I Hamburg I Hong Kong I Houston I London
Los Angeles I Mannheim I Miami I Munich I Neuilly La Défense I New York I Paris I Perth I Riyadh I Salt Lake City
San Francisco I Seattle I Shanghai I Silicon Valley I Singapore I Stuttgart I Sydney I Tokyo I Washington DC I Wilmington I Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 12

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/21/25 | EE | Revise reply briefs in support of motion for case terminating sanctions. Conference with RAR, JS, and HP regarding reply briefs. | 2.50 |
| 08/21/25 | MS11 | Cite checking brief for Doe | 3.50 |
| 08/21/25 | VP | Review and analyze J. Doe's 8/19 letter to Judge Clarke; perform legal research re clients' responsibility for attorney statements in pleadings in connection with preparation of reply in support of sanctions motion; prepare analysis re same; review and revise same; email and confer with HP re same; perform legal research re fraud on the court claims in connection with preparation of reply in support of sanctions motion; prepare analysis re same; review and revise same; email with JMS and HP re same; review JMS, RR, and HP emails re same; review, analyze, and revise the sanctions motion reply brief; email and confer with HP re same; email with WordPro re table of authorities for same. | 5.10 |
| 08/21/25 | JS2 | Review and revise Reply to Doe opposition for case terminating sanctions and confer with HP and RR in connection with. Review and revise Reply to Wigdor opposition for case terminating sanctions and confer with HP and RR in connection with. Prepare Estrich Declaration. | 8.00 |
| 08/21/25 | HP | Draft supporting affidavit and exhibits for replies in support of motion for sanctions. | 1.80 |
| 08/22/25 | JJB | Review/revise reply briefs; multiple comms. with counsel team re: same. | 1.90 |



| | | | |
|---|---|---|---|
| 08/22/25 | RR1 | ████████████████████ ; prepare reply briefs; correspondence regarding same; ████████████████████ | 6.30 |
| 08/22/25 | RA5 | Review and prepare for electronic submission to the United States District Court, Southern District of New York, Reply Memorandum of Law in Support and in Opposition to Plaintiff's Response to the Motion for Case Terminating Sanctions, Declaration of Susan Estrich, and Witness | 0.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich



September 17, 2025
Page 13

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | Declaration. | |
| 08/22/25 | HP | Draft and finalize replies in support of motion for sanctions; ██████████████████ | 7.50 |
| 08/22/25 | MBC | ████████ Doe Review and finalize reply briefs; ██████████ ████████ | 2.80 |
| 08/22/25 | EE | Revise reply briefs in support of motion for case terminating sanctions. | 0.30 |
| 08/22/25 | MS11 | Reviewing cite check for Doe | 0.80 |
| 08/22/25 | VP | Review, analyze, and revise replies to Wigdor's and Doe's oppositions to Black's sanctions motion; email and confer with HP re same; email with JMS re same; perform legal research re same; ██████████████████████████████████ | 3.10 |
| 08/22/25 | EB4 | Review and revise Doe reply brief. | 3.70 |
| 08/22/25 | JS2 | Review and revise Reply to Doe opposition for case terminating sanctions and file.  Review and revise Reply to Wigdor opposition for case terminating sanctions and file. Prepare Estrich Declaration. Prepare Exhibit A. ████████████████ | 5.20 |
| ██████ | ██ | ████████████████████████████████; ██████████████. | ██ |
| ██████ | ██ | ████████████████ | ██ |
| ██████ | ██ | ████████████████████████ | ██ |
| ██████ | ██ | ████████████████████ | ██ |
| ██████ | ██ | ████████████████ | ██ |
| ██████ | ██ | ████████████████ | ██ |
| ██████ | ██ | ██████████████████ | ██ |
| ██████ | ██ | ████████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 14



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

September 17, 2025
Page 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |
| ███ | ██ | ████████████████ | ██ |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 16



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██ | ██ | ████████ | ██ |
| ██ | ██ | ██████████ | ██ |
| ██ | ██ | █████████ | ██ |
| ██ | ██ | ████████ | ██ |
|  |  | ████ | ██ |

## Fee Summary

| Attorneys | Init. | Title | | Rate | |
|-----------|-------|-------|--|------|--|
| Michael B. Carlinsky | MBC | Partner | | 2,410.00 | |
| Jennifer J. Barrett | JJB | Partner | | 1,995.00 | |
| Ryan Rakower | RR1 | Partner | | 1,645.00 | |
| Jacqueline Stykes | JS2 | Associate | | 1,465.00 | |
| Himanshu Patel | HP | Associate | | 1,395.00 | |
| ████ | ████ | ████ | | ██ | |
| Emery Staton | ES1 | Associate | | 1,195.00 | |
| Vincent Parascandolo | VP | Associate | | 1,195.00 | |
| ████ | ████ | ████ | | ██ | |
| Emily Erickson | EE | Associate | | 940.00 | |
| ████ | ████ | ████ | | ██ | |

| Case Assistants | Init. | Title | | Rate | |
|-----------------|-------|-------|--|------|--|
| ████ | ████ | ████ | | ██ | |
| Ricardo Reyes | RR4 | Managing Clerk | | 620.00 | |
| Robert Andon | RA5 | Managing Clerk | | 620.00 | |
| Julius Crockwell | JC3 | Managing Clerk | | 620.00 | |
| Caitlin Garvey | CG3 | Paralegal | | 595.00 | |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 17, 2025
Page 17



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers
## quinn emanuel urquhart & sullivan, llp



REMITTANCE

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich